AO 133   (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Southern District of Florida   ▾

JEAN EMMANUEL PIERRE-LOUIS, individually, )
et al., )
)
v. )   Case No.: 19-cv-61306-RAR
BAGGAGE AIRLINE GUEST SERVICES, INC., )
et al., )
)

## BILL OF COSTS

Judgment having been entered in the above entitled action on   05/28/2020   against   Defendants   ,
                                                                                              Date

the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 400.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 770.00 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 22,266.15 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5.10 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,841.75 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | 385.00 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| TOTAL | $ 25,668.00 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

☑  Electronic service         ☐  First class mail, postage prepaid

☐  Other:   _____

s/ Attorney:   _____

Name of Attorney:   Kristy M. Johnson     Fla. Bar 144282

For:   _____Plaintiffs_____         Date:   06/03/2020
       *Name of Claiming Party*

### Taxation of Costs

Costs are taxed in the amount of   _____   and included in the judgment.

_____     By:   _____     _____
        *Clerk of Court*                        *Deputy Clerk*                        *Date*

AO 133  (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| **Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees)** | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | **TOTAL** | | $0.00 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

**SECTION 1920 COSTS TABLE**

| | Category | Date | Cost Incurred | Requested Reimbursement |
|---|---|---|---|---|
| | **Court Filing Fees** | | | |
| 1. | Court Filing Fee | 05/23/2019 | $400.00 | $400.00 |
| | Category Total | | $400.00 | $400.00 |
| | **Process Servers Costs** | | | |
| 2. | LPS Invoice JDA-2019001368 – Summons for BAGS | 07/02/2019 | $100.00 $5.10 (printing of complaint and summons) | $105.10 |
| 3. | LPS Invoice JDA-2019002702 – Summons for Ceridian's Records Custodian | 10/31/2019 | $130.00 | $130.00 |
| 4. | LPS Invoice JDA-2019002703 – Summons for Ceridian's Corporate Representative | 10/31/2019 | $130.00 | $130.00 |
| 5. | LPS Invoice JDA-2019002882 – Summons for Delta Airlines, Inc. | 11/19/2019 | $130.00 | $130.00 |
| 6. | LPS Invoice JDA-2019002918 – Summons for Broward County, Florida, Aviation Department | 11/21/2019 | $145.00 | $145.00 |
| 7. | LPS Invoice JDA-2019002881 – Summons for Richard LaCroix | 11/27/2019 | $135.00 | $135.00 |
| | Category Total | | $775.10 | $775.10 |
| | **Deposition Costs** | | | |
| 8. | Veritext Invoice FLA4067604 – Jean Pierre-Louis' Deposition Transcript (PLAINTIFF) | 12/04/2019 | $1,109.40 | $1,109.40 |
| 9. | Veritext Invoice FLA4067612 – Evens Hilaire's Deposition Transcript (PLAINTIFF) | 12/04/2019 | $1,418.55 | $1,418.55 |
| 10. | Veritext Invoice FLA4067613 – Assade Vedrine's Deposition Transcript (PLAINTIFF) | 12/04/2019 | $736.65 | $736.65 |
| 11. | Veritext Invoice FLA4067614 – Jean Claude Dorelus' Deposition Transcript (PLAINTIFF) | 12/04/2019 | $650.10 | $650.10 |
| 12. | Veritext Invoice FLA4067756 – Eriles Maxean's Deposition Transcript (PLAINTIFF) | 12/04/2019 | $664.60 | $664.60 |
| 13. | National Invoice 46234 – Erick Amaya and Daniel Vasquez's Deposition and Transcript (DEFENDANTS' EMPLOYEES) | 12/04/2019 | $2,932.40 | $2,932.40 |

| 14. | National Invoice 46232 – Pamela Melendez's Deposition and Transcript (DEFENDANTS' EMPLOYEE) | 12/05/2019 | $2,130.80 | $2,130.80 |
|---|---|---|---|---|
| 15. | National Invoice 46390 – Alvaro Silva's Deposition and Transcript (DEFENDANT) | 12/19/2019 | $3,040.50 | $3,040.50 |
| 16. | Veritext Invoice FLA4100784 – Wilfrid Saint Louis' Deposition Transcript (PLAINTIFF) | 12/20/2019 | $819.25 | $819.25 |
| 17. | Veritext Invoice MW4117226 – Keith Mendes' Deposition Transcript  (PLAINTIFFS' EXPERT) | 12/31/2019 | $621.20 | $621.20 |
| 18. | Veritext Invoice FLA4120146– Willy Saintil's Deposition Transcript  (PLAINTIFF) | 01/03/2020 | $660.55 | $660.55 |
| 19. | National Invoice 46425 – Rick LaCroix's Deposition and Transcript  (DELTA WITNESS) | 01/07/2020 | $1,140.20 | $1,140.20 |
| 20. | National Invoice 46307 – Greg D'Amron's Deposition (DEFENDANT) | 01/09/2020 | $1,675.00 | $1,675.00 |
| 21. | National Invoice 46415 – Alvaro Silva and Greg D'Amron's Deposition Transcript (DEFENDANTS) | 01/14/2020 | $1,800.50[1] | $.50 |
| 22. | Toronto Invoice 14974 – Posner Doron's Deposition and Transcript (CERIDIAN) | 02/01/2020 | $2,970.85 | $2,970.85 |
| 23. | National Invoice 46794 – Greg D'Amron's Deposition and Transcript  (DEFENDANT) | 02/14/2020 | $630.40 | $630.40 |
| 24. | National Invoice 46816 – Greg D'Amron's Deposition (DEFENDANT) | 02/18/2020 | $250.00 | $250.00 |
| | Category Total | | $23,250.95 | $21,450.95 |
| | **Hearings Costs** | | | |
| 25. | Case Law Reporting – 02/05/2020 Discovery Hearing Transcript | 02/26/2020 | $135.00 | $135.00 |
| 26. | Joanne Mancari – 01/28/2020 Discovery Hearing Transcript | 02/27/2020 | $125.10 | $125.10 |
| 27. | Joanne Mancari – 03/05/2020 Discovery Hearing Transcript | 03/12/2020 | $96.60 | $96.60 |
| 28. | Trial Reporters – Calendar Call Transcript | 03/23/2020 | $300.00 | $300.00 |

---

[1] Most of the invoice was previously paid by Defendants as ordered by the Court.  (DE 145)

| 29. | Lisa Edwards – 04/13/2020 Status Conference Transcript; and 04/16/2020 Settlement Conference Transcript | 04/21/2020 | $158.50 | $158.50 |
|---|---|---|---|---|
| | Category Total | | $815.20 | $815.20 |
| | **Printing Costs** | | | |
| 30. | Exhibits for Alvaro Silva's Deposition 1176@$0.25 | 11/08/2019 | $294.00 | $294.00 |
| 31. | Exhibits for Pamela Melendez's Deposition 9@$0.25 | 11/13/2019 | $2.25 | $2.25 |
| 32. | Exhibits for Erick Amaya's Deposition 9@$0.25 | 11/18/2019 | $2.25 | $2.25 |
| 33. | Exhibits for Daniel Vasquez's Deposition 105@$0.25 | 11/18/2019 | $26.25 | $26.25 |
| 34. | Exhibits for Greg D'Amron's Deposition 606@$0.25 | 12/05/2019 | $151.50 | $151.50 |
| 35. | Exhibits for Richard LaCroix's Deposition 6@$0.25 | 12/13/2019 | $0.50 | $0.50 |
| 36. | Exhibits for Doron Posner's Deposition 5298@$0.25 | 12/16/2019 | $1,324.50 | $1,324.50 |
| 37. | Exhibits for Alvaro Silva's Deposition 84@$0.25 | 12/18/2019 | $21.00 | 21.00 |
| 38. | Exhibits for Greg D'Amron's Deposition 60@$0.25 | 12/18/2019 | $15.00 | $15.00 |
| 39. | Exhibits for Greg D'Amron's Deposition 18@$0.25 | 02/13/2020 | $4.50 | $4.50 |
| | Category Total | | $1,841.75 | $1,841.75 |
| | **Interpreter Costs** | | | |
| 40. | Carole Wilson – Interpretation Services | 04/30/2020 | $385.00 | $385.00 |
| | Category Total | | $385.00 | $385.00 |
| | **TOTAL** | | **$27,468.00** | **$25,668.00** |

**1**

| From: | cmecfautosender@flsd.uscourts.gov |
|---|---|
| To: | flsd_cmecf_notice@flsd.uscourts.gov |
| Subject: | Activity in Case 1:19-cv-22107-XXXX Pierre-Louis et al v. SP Plus Corporation et al Complaint |
| Date: | Thursday, May 23, 2019 5:47:16 PM |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

## U.S. District Court

## Southern District of Florida

### Notice of Electronic Filing

The following transaction was entered by Johnson, Kristy on 5/23/2019 at 5:46 PM EDT and filed on 5/23/2019

| **Case Name:** | Pierre-Louis et al v. SP Plus Corporation et al |
|---|---|
| **Case Number:** | 1:19-cv-22107-XXXX |
| **Filer:** | Jean Emmanuel Pierre-Louis |
| | Evens Hilaire |
| **Document Number:** | 1 |

**Docket Text:**
**COMPLAINT against Baggage Airline Guest Services, Inc., SP Plus Corporation. Filing fees $ 400.00. Pay.gov Agency Tracking ID 113C-11672440, payment transferred from : 19cv22107 Pierre-Louis et al v. SP Plus Corporation et al, filed by Jean Emmanuel Pierre-Louis, Evens Hilaire. (Attachments: # (1) Civil Cover Sheet, # (2) Summon(s), # (3) Summon(s))(Johnson, Kristy)**

**1:19-cv-22107-XXXX Notice has been electronically mailed to:**

Kristy Marie Johnson     kjohnson@thealdermanlawfirm.com, hpage@thealdermanlawfirm.com, service@thealdermanlawfirm.com

**1:19-cv-22107-XXXX Notice has not been delivered electronically to those listed below and will be provided by other means. For further assistance, please contact our Help Desk at 1-888-318-2260.:**

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** n/a

**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1105629215 [Date=5/23/2019] [FileNumber=18838383-0] [47adfb32e0b440464b83ecc82af19c62efc3e7301a0fb882164004a2ef2e7a40e0f93f8f74c5053b9470837e56424c99b0d5a17c02dd25ea7acad48f6abe0a]]
**Document description:**Civil Cover Sheet
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1105629215 [Date=5/23/2019] [FileNumber=18838383-1] [9df1cbdea54b036e48b6f655efba9b28c7d39c2ca9c69cd8d19d2a6598788f7cca2e80c18b97a196294052b61c35c32c876786e6ef02f7df06c67ac6046dcb1e]]
**Document description:**Summon(s)
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1105629215 [Date=5/23/2019] [FileNumber=18838383-2] [801ca23a7fe4f6786f09822e12d0d04dc06f9a10c9e788115721549758bf1194a08424e951579ad90313b2ad0bb98f41eb3c0afe3afed5d6e6dcb1f6b1a6718a]]
**Document description:**Summon(s)
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1105629215 [Date=5/23/2019] [FileNumber=18838383-3] [92020f58e91669c9f329d83267a21a42049fbc3558da3e4034af6ee4392daf2b9991e1163037a44c96f1f51e55b3bfc1f02f0c696bb78959436e5e5cf13f4641]]

**2**

# LITIGATION PROCESS SERVERS
# YOU'VE BEEN SERVED.

## INVOICE

Invoice #JDA-2019001368
7/2/2019

Original Date: 6/28/2019



**Send Payments To:**
**Litigation Process Servers, LLC**
**11755 SW 18th Street, Suite 409**
**Miami, FL 33175**
**Phone: (305) 340-3100**
**81-3878640**

Kristy Marie Johnson
THE ALDERMAN LAW FIRM
9999 NE 2nd Avenue, Suite 211
Miami Shores, FL 33138

Your Contact: Kristy
**Case Number: Southern 19-CV-61306-RAR**

Plaintiff:
**JEAN EMMANUEL PIERRE-LOUIS,**
**individually, and EVENS HILAIRE,**
**individually, and on behalf of all other**
**similarly situated individuals,**

Defendant:
**SP PLUS CORPORATION, a Delaware**
**corporation, and BAGGAGE AIRLINE**
**GUEST SERVICES, INC., a Florida**
**corporation doing business as BAGS,**

Received: 6/24/2019   Served: 6/25/2019 12:35 pm  CORPORATE
To be served on: BAGGAGE AIRLINE GUEST SERVICES, INC d/b/a BAGS BY SERVING ITS REGISTERED AGENT:
BUSINESS FILINGS INCORPORATED

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Summons Service Fee | 1.00 | 50.00 | 50.00 |
| Printed Document Pages | 34.00 | 0.15 | 5.10 |
| Rush Fee | 1.00 | 50.00 | 50.00 |
| TOTAL CHARGED: | | | $105.10 |

| | |
|---|---|
| **BALANCE DUE:** | **$105.10** |

Please enclose a copy of this invoice or list invoice number with your payment. Notice there is a different statement number for each service provided. The invoice numbers start with JDA. Payments are due within 30 days to avoid late fees. Late fees are $20 per month per job after 30 day payment grace period.
Late fees are applied to invoices older than 60 days. The Credit Card convenience fee is .035% of the total nvoiced amount. We do not take credit cards directly nor do not pick up payments in person. Please mail or pay by credit card. Any discount is based on payment being received within 30 days of invoice. Invoices not paid within the 30 grace period will be re-invoiced at the regular rack rates for service. Let us know if you have any question, comment or suggestion: billing@litproserv.com

Copyright © 1992-2019 Database Services, Inc. - Process Server's Toolbox V8.1c

**3**

# LITIGATION PROCESS SERVERS

# YOU'VE BEEN SERVED.

## INVOICE

Invoice #JDA-2019002702
10/31/2019



**Send Payments To:**
**Litigation Process Servers, LLC**
**11755 SW 18th Street, Suite 409**
**Miami, FL 33175**
**Phone: (305) 340-3100**
**81-3878640**

Kristy Marie Johnson
THE ALDERMAN LAW FIRM
9999 NE 2nd Avenue, Suite 211
Miami Shores, FL 33138

Your Contact: Manuel
**Case Number: Southern 19-CIV-61306-RUIZ/SELTZER**

Plaintiff:
**Jean Emmanuel Pierre-Louis, et al.,**

Defendant:
**SP Plus Corporation, Baggage Airline Guest Services, Inc. d/b/a BAGS, and Alvaro Silva,**

Received: 10/30/2019   Served: 10/31/2019 9:10 am  CORPORATE
To be served on: Records Custodian for CERIDIAN HCM, INC by serving its registered agent: Corporation Service Company

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| FL Service Fee | 1.00 | 65.00 | 65.00 |
| Rush Fee | 1.00 | 65.00 | 65.00 |
| TOTAL CHARGED: | | | $130.00 |

**BALANCE DUE:** **$130.00**

Please enclose a copy of this invoice or list invoice number with your payment. Notice there is a different statement number for each service provided. The invoice numbers start with JDA. Payments are due within 30 days to avoid late fees. Late fees are $20 per month per job after 30 day payment grace period.
Late fees are applied to invoices older than 60 days. The Credit Card convenience fee is .035% of the total nvoiced amount. We do not take credit cards directly nor do not pick up payments in person. Please mail or pay by credit card. Any discount is based on payment being received within 30 days of invoice. Invoices not paid within the 30 grace period will be re-invoiced at the regular rack rates for service. Let us know if you have any question, comment or suggestion: billing@litproserv.com

Copyright © 1992-2019 Database Services, Inc. - Process Server's Toolbox V8.1c

**4**

# LITIGATION PROCESS SERVERS

# YOU'VE BEEN SERVED.

## **INVOICE**

Invoice #JDA-2019002703
10/31/2019



**Send Payments To:**
**Litigation Process Servers, LLC**
**11755 SW 18th Street, Suite 409**
**Miami, FL 33175**
**Phone: (305) 340-3100**
**81-3878640**

Kristy Marie Johnson
THE ALDERMAN LAW FIRM
9999 NE 2nd Avenue, Suite 211
Miami Shores, FL 33138

Your Contact: Manuel
**Case Number: Southern 19-CIV-61306-RUIZ/SELTZER**

Plaintiff:
**Jean Emmanuel Pierre-Louis, et al.,**

Defendant:
**SP Plus Corporation, Baggage Airline Guest Services, Inc. d/b/a BAGS, and Alvaro Silva,**

Received: 10/30/2019   Served: 10/31/2019 9:10 am  CORPORATE
To be served on: Corporate Representative for CERIDIAN HCM, INC by serving its registered agent: Corporation Service Company

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| FL Service Fee | 1.00 | 65.00 | 65.00 |
| Rush Fee | 1.00 | 65.00 | 65.00 |
| TOTAL CHARGED: | | | $130.00 |
| **BALANCE DUE:** | | | **$130.00** |

Please enclose a copy of this invoice or list invoice number with your payment. Notice there is a different statement number for each service provided. The invoice numbers start with JDA. Payments are due within 30 days to avoid late fees. Late fees are $20 per month per job after 30 day payment grace period.
Late fees are applied to invoices older than 60 days. The Credit Card convenience fee is .035% of the total nvoiced amount. We do not take credit cards directly nor do not pick up payments in person. Please mail or pay by credit card. Any discount is based on payment being received within 30 days of invoice. Invoices not paid within the 30 grace period will be re-invoiced at the regular rack rates for service. Let us know if you have any question, comment or suggestion: billing@litproserv.com

5

# **LITIGATION PROCESS SERVERS**
# **YOU'VE BEEN SERVED.**

## **INVOICE**

Invoice #JDA-2019002882
11/19/2019



**Send Payments To:**
**Litigation Process Servers, LLC**
**11755 SW 18th Street, Suite 409**
**MIami, FL 33175**
**Phone: (305) 340-3100**
**81-3878640**

Jason Alderman
THE ALDERMAN LAW FIRM
9999 NE 2nd Avenue, Suite 211
Miami Shores, FL 33138

**Case Number: Southern 19-CIV-61306-RUIZ/SELTZER**

Plaintiff:
**Jean Emmanuel Pierre-Louis, et al.,**

Defendant:
**SP Plus Corporation, Baggage Airline Guest Services, Inc. d/b/a BAGS, and Alvaro Silva,**

Received: 11/15/2019   Served: 11/15/2019 3:10 pm  CORPORATE
To be served on: Corporate Representative for Delta Air Lines, Inc. by serving its registered agent: Corporation Service Company

### **ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Tri-County Area Subpoena | 1.00 | 65.00 | 65.00 |
| Rush Fee | 1.00 | 65.00 | 65.00 |
| TOTAL CHARGED: | | | $130.00 |

**BALANCE DUE:** **$130.00**

Please enclose a copy of this invoice or list invoice number with your payment. Notice there is a different statement number for each service provided. The invoice numbers start with JDA. Payments are due within 30 days to avoid late fees. Late fees are $20 per month per job after 30 day payment grace period.
Late fees are applied to invoices older than 60 days. The Credit Card convenience fee is .035% of the total nvoiced amount. We do not take credit cards directly nor do not pick up payments in person. Please mail or pay by credit card. Any discount is based on payment being received within 30 days of invoice. Invoices not paid within the 30 grace period will be re-invoiced at the regular rack rates for service. Let us know if you have any question, comment or suggestion: billing@litproserv.com

Copyright © 1992-2019 Database Services, Inc. - Process Server's Toolbox V8.1g

**6**

**LITIGATION PROCESS SERVERS**   **YOU'VE BEEN SERVED.**

## INVOICE

Invoice #JDA-2019002918
11/21/2019



**Send Payments To:**
**Litigation Process Servers, LLC**
**11755 SW 18th Street, Suite 409**
**Mlami, FL 33175**
**Phone: (305) 340-3100**
**81-3878640**

Troy Tolentino
The Alderman Law Firm
9999 NE 2nd Ave, Suite 211
Miami Shores, FL 33138

Your Contact: Manuel G
**Case Number: Southern 19-CIV-61306-RUIZ/SELTZER**

Plaintiff:
**Jean Emmanuel Pierre-Louis, et al.,**

Defendant:
**SP Plus Corporation, Baggage Airline Guest Services, Inc. d/b/a BAGS, and Alvaro Silva,**

Received: 11/18/2019   Served: 11/19/2019 10:50 am  AUTHORIZED
To be served on: Broward County, Florida, Aviation Department Fort-Lauderdale-Hollywood International Airport

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Tri-County Area Subpoena | 1.00 | 45.00 | 45.00 |
| Priority Rush Fee | 1.00 | 100.00 | 100.00 |
| TOTAL CHARGED: | | | $145.00 |
| **BALANCE DUE:** | | | **$145.00** |

Please enclose a copy of this invoice or list invoice number with your payment. Notice there is a different statement number for each service provided. The invoice numbers start with JDA. Payments are due within 30 days to avoid late fees. Late fees are $20 per month per job after 30 day payment grace period.
Late fees are applied to invoices older than 60 days. The Credit Card convenience fee is .035% of the total nvoiced amount. We do not take credit cards directly nor do not pick up payments in person. Please mail or pay by credit card. Any discount is based on payment being received within 30 days of invoice. Invoices not paid within the 30 grace period will be re-invoiced at the regular rack rates for service. Let us know if you have any question, comment or suggestion: billing@litproserv.com

Copyright © 1992-2019 Database Services, Inc. - Process Server's Toolbox V8.1g

7



## **INVOICE**

Invoice #JDA-2019002881
11/27/2019

**Send Payments To:**
**Litigation Process Servers, LLC**
**11755 SW 18th Street, Suite 409**
**MIami, FL 33175**
**Phone: (305) 340-3100**
**81-3878640**

Jason Alderman
THE ALDERMAN LAW FIRM
9999 NE 2nd Avenue, Suite 211
Miami Shores, FL 33138

**Case Number: Southern 19-CIV-61306-RUIZ/SELTZER**

Plaintiff:
**Jean Emmanuel Pierre-Louis, et al.,**

Defendant:
**SP Plus Corporation, Baggage Airline Guest Services, Inc. d/b/a BAGS, and Alvaro Silva,**

Received: 11/15/2019   Served: 11/26/2019 12:05 pm  DELIVERY
To be served on: Richard LaCroix

### **ITEMIZED LISTING**

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Tri-County Area Subpoena | 1.00 | 45.00 | 45.00 |
| Additional Address | 1.00 | 45.00 | 45.00 |
| Rush Fee | 1.00 | 45.00 | 45.00 |
| TOTAL CHARGED: | | | $135.00 |

| **BALANCE DUE:** | **$135.00** |
|---|---|

Please enclose a copy of this invoice or list invoice number with your payment. Notice there is a different statement number for each service provided. The invoice numbers start with JDA. Payments are due within 30 days to avoid late fees. Late fees are $20 per month per job after 30 day payment grace period.
Late fees are applied to invoices older than 60 days. The Credit Card convenience fee is .035% of the total nvoiced amount. We do not take credit cards directly nor do not pick up payments in person. Please mail or pay by credit card. Any discount is based on payment being received within 30 days of invoice. Invoices not paid within the 30 grace period will be re-invoiced at the regular rack rates for service. Let us know if you have any question, comment or suggestion: billing@litproserv.com

Copyright © 1992-2019 Database Services, Inc. - Process Server's Toolbox V8.1g

8

**Veritext, LLC**
**Florida Region**

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569



| Bill To: | Jason R. Alderman Esq. |
|---|---|
| | The Alderman Law Firm |
| | 9999 NE 2nd Ave. |
| | Suite 211 |
| | Miami Shores, FL, 33138-2345 |

| | |
|---|---|
| **Invoice #:** | FLA4067604 |
| **Invoice Date:** | 12/4/2019 |
| **Balance Due:** | $1,109.40 |

| | |
|---|---|
| **Case:** | Pierre-Louis, Jean Emmanuel v. SP Plus Corpration, Et Al |
| **Job #:** | 3658475 | Job Date: 11/7/2019 | Delivery: Normal |
| **Billing Atty:** | Jason R. Alderman Esq. |
| **Location:** | The Alderman Law Firm |
| | 9999 N.E. 2nd Avenue, Suite 211 |
| | Miami Shores, FL 33138 |
| **Sched Atty:** | Christopher Caiaccio | Ogletree Deakins Nash Smoak & Stewart, PC |

| Witness | Description | Amount |
|---|---|---|
| Jean Emmanuel Pierre-Louis | Transcript Services | $994.50 |
| | Exhibit Management | $86.90 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,109.40 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,109.40 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | FLA4067604 |
| **Job #:** | 3658475 |
| **Invoice Date:** | 12/4/2019 |
| **Balance:** | $1,109.40 |

24605


Received: 12/17/2019

9

**Veritext, LLC**
**Florida Region**

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Kristy M. Johnson | |
| The Alderman Law Firm | |
| 9999 NE 2nd Ave. | |
| Suite 211 | |
| Miami Shores, FL, 33138-2345 | |

| | |
|---|---|
| **Invoice #:** | FLA4067612 |
| **Invoice Date:** | 12/4/2019 |
| **Balance Due:** | $1,418.55 |

| | |
|---|---|
| **Case:** | Pierre-Louis, Jean Emmanuel v. SP Plus Corpration, Et Al |
| **Job #:** | 3666195 \| Job Date: 11/11/2019 \| Delivery: Normal |
| **Billing Atty:** | Kristy M. Johnson |
| **Location:** | Veritext - Fort Lauderdale, FL |
| | One E. Broward Blvd. \| Suite 902 |
| | Fort Lauderdale, FL 33301 |
| **Sched Atty:** | Christopher Caiaccio \| Ogletree Deakins Nash Smoak & Stewart, PC |

| Witness | Description | Amount |
|---|---|---|
| Evens Hilaire | Transcript Services | $1,313.00 |
| | Exhibit Management | $77.55 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,418.55 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,418.55 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

24605

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | FLA4067612 |
| **Job #:** | 3666195 |
| **Invoice Date:** | 12/4/2019 |
| **Balance:** | $1,418.55 |

RECEIVED: 12/17/2019

**10**

**Veritext, LLC**
**Florida Region**

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569



| Bill To: | Kristy M. Johnson |
|---|---|
| | The Alderman Law Firm |
| | 9999 NE 2nd Ave. |
| | Suite 211 |
| | Miami Shores, FL, 33138-2345 |

| Invoice #: | FLA4067613 |
|---|---|
| Invoice Date: | 12/4/2019 |
| Balance Due: | $736.65 |

| Case: | Pierre-Louis, Jean Emmanuel v. SP Plus Corpration, Et Al |
|---|---|
| Job #: | 3666208 | Job Date: 11/14/2019 | Delivery: Normal |
| Billing Atty: | Kristy M. Johnson |
| Location: | Veritext - Fort Lauderdale, FL |
| | One E. Broward Blvd. | Suite 902 |
| | Fort Lauderdale, FL 33301 |
| Sched Atty: | Christopher Caiaccio | Ogletree Deakins Nash Smoak & Stewart, PC |

| Witness | Description | Amount |
|---|---|---|
| Assade Vedrine | Transcript Services | $641.00 |
| | Exhibit Management | $67.65 |
| | Delivery and Handling | $28.00 |

| Notes: | | Invoice Total: | $736.65 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $736.65 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

24605

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | FLA4067613 |
|---|---|
| Job #: | 3666208 |
| Invoice Date: | 12/4/2019 |
| Balance: | $736.65 |

*Received: 12/17/2019*

**11**

**Veritext, LLC**
**Florida Region**

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | FLA4067614 |
| **Invoice Date:** | 12/4/2019 |
| **Balance Due:** | $650.10 |

**Bill To:** Kristy M. Johnson
The Alderman Law Firm
9999 NE 2nd Ave.
Suite 211
Miami Shores, FL, 33138-2345

| | |
|---|---|
| **Case:** | Pierre-Louis, Jean Emmanuel v. SP Plus Corpration, Et Al |
| **Job #:** | 3666212 | Job Date: 11/16/2019 | Delivery: Normal |
| **Billing Atty:** | Kristy M. Johnson |
| **Location:** | Veritext - Fort Lauderdale, FL |
| | One E. Broward Blvd. | Suite 902 Fort Lauderdale, FL 33301 |
| **Sched Atty:** | Christopher Caiaccio | Ogletree Deakins Nash Smoak & Stewart, PC |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $560.50 |
| Jean Claude Dorelus | Exhibit Management | $61.60 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $650.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $650.10 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

24605

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | FLA4067614 |
| **Job #:** | 3666212 |
| **Invoice Date:** | 12/4/2019 |
| **Balance:** | $650.10 |

*Received: 12/17/2019*

**12**

**Veritext, LLC**
**Florida Region**

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Kristy M. Johnson<br>The Alderman Law Firm<br>9999 NE 2nd Ave.<br>Suite 211<br>Miami Shores, FL, 33138-2345 | **Invoice #:**  FLA4067756<br>**Invoice Date:**  12/4/2019<br>**Balance Due:**  $664.60 |

| | |
|---|---|
| **Case:** | Pierre-Louis, Jean Emmanuel v. SP Plus Corpration, et al |
| **Job #:** | 3773919 | Job Date: 11/19/2019 | Delivery: Normal |
| **Billing Atty:** | Kristy M. Johnson |
| **Location:** | Regus - Plantation |
| | 8201 Peters Road, Suite 1000<br>Plantation, FL 33324 |
| **Sched Atty:** | Christopher M. Cascino | Ogletree Deakins Nash Smoak & Stewart, PC |

| Witness | Description | Amount |
|---|---|---|
| Eriles Maxean | Transcript Services | $508.00 |
| | Exhibit Management | $83.60 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $664.60 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $664.60 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | FLA4067756 |
| **Job #:** | 3773919 |
| **Invoice Date:** | 12/4/2019 |
| **Balance:** | $664.60 |

24605

*Received: 12/17/2019*

**13**

# INVOICE

1 of 2

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46234 | 12/4/2019 | 46074 |

| Job Date | Case No. |
|---|---|
| 11/18/2019 | 19-CV-61306-RAR |

| Case Name |
|---|
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. |

| Payment Terms |
|---|
| Due upon receipt |

Troy Tolentino
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

| | | | | |
|---|---|---|---|---|
| ORIGINAL AND 1 COPY OF TRANSCRIPT OF: | | | | |
| Erick Amaya (9am) | 123.00 | Pages | @ | 4.80 | 590.40 |
| Attendance first hour | 1.00 | | @ | 125.00 | 125.00 |
| Additional hour | 6.00 | Hours | @ | 75.00 | 450.00 |
| E-Transcript | 1.00 | | @ | 35.00 | 35.00 |
| ORIGINAL AND 1 COPY OF TRANSCRIPT OF: | | | | | |
| Daniel Vazquez (1:30pm) | 90.00 | Pages | @ | 4.80 | 432.00 |
| **VIDEO** Erick Amaya (9am) Daniel Vazquez (1:30pm ) | | | | | |
| Videotaping of deposition (first hour) | 1.00 | | @ | 250.00 | 250.00 |
| Videotaping of deposition (each additional hour) | 7.00 | | @ | 150.00 | 1,050.00 |

**TOTAL DUE  >>>**          **$2,932.40**

Client Matter No. : 363
Location of Job   : The Alderman Law Firm
                    9999 NE 2nd Avenue, Suite 211
                    MIami Shores, FL 33138

9:00 am -3:53 pm
Videographer Appearance include .5 setup & breakdown
8:30 am - 4:30 pm

---

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Troy Tolentino
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

Invoice No.   : 46234
Invoice Date  : 12/4/2019
**Total Due**    : **$0.00**

Remit To:  **National Reporting Service**
           **66 West Flagler Street**
           **Suite 310**
           **Miami, FL 33130**

Job No.     : 46074
BU ID       : National
Case No.    : 19-CV-61306-RAR
Case Name   : Jean Emmanuel Pierre-Louis, Evens Hilaire,
              etc.,  v. Baggage Airline Guest Serv.

# INVOICE

2 of 2

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46234 | 12/4/2019 | 46074 |

| Job Date | Case No. | |
|---|---|---|
| 11/18/2019 | 19-CV-61306-RAR | |

| Case Name |
|---|
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. |

| Payment Terms |
|---|
| Due upon receipt |

Troy Tolentino
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

PAST DUE BALANCE IN EXCESS OF 30 DAYS SHALL BEAR INTEREST AT THE MAXIMUM RATE ALLOWABLE BY LAW, CLIENT AGREES TO PAY ALL COSTS OF COLLECTION, INCLUDING ATTORNEY'S FEES.
NATIONAL REPORTING SERVICE HAS NO RELATIONSHIP WITH YOUR CLIENT(S) THEREFORE,COUNSEL FOR EACH PARTY IS RESPONSIBLE FOR ENSURING THAT COURT REPORTING FEES ARE PAID PROMPTLY.

| | |
|---|---|
| **(-) Payments/Credits:** | 2,932.40 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Troy Tolentino
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

| | | |
|---|---|---|
| Invoice No. | : | 46234 |
| Invoice Date | : | 12/4/2019 |
| **Total Due** | : | **$0.00** |

Remit To: **National Reporting Service**
**66 West Flagler Street**
**Suite 310**
**Miami, FL 33130**

| | | |
|---|---|---|
| Job No. | : | 46074 |
| BU ID | : | National |
| Case No. | : | 19-CV-61306-RAR |
| Case Name | : | Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. |

**14**

# I N V O I C E

1 of 2

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46232 | 12/5/2019 | 46072 |
| **Job Date** | **Case No.** | |
| 11/13/2019 | 19-CV-61306-RAR | |
| **Case Name** | | |
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Troy Tolentino
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

| | | | | |
|---|---|---|---|---|
| **VIDEO** Pamela Mendez | | | | |
| Videotaping of deposition (first hour) | 1.00 | @ | 250.00 | 250.00 |
| Videotaping of deposition (each additional hour) | 4.00 | @ | 150.00 | 600.00 |
| ORIGINAL AND 1 COPY OF TRANSCRIPT OF: | | | | |
| Pamela Mendez | 171.00 Pages | @ | 4.80 | 820.80 |
| Attendance first hour | 1.00 | @ | 125.00 | 125.00 |
| Additional hour | 4.00 Hours | @ | 75.00 | 300.00 |
| E-Transcript | 1.00 | @ | 35.00 | 35.00 |
| | **TOTAL DUE   >>>** | | | **$2,130.80** |

Client Matter No. : 363
Location of Job   : The Alderman Law Firm
                   9999 NE 2nd Avenue, Suite 211
                   MIami Shores, FL 33138

Videographer appearance
8:30 am - 1:30 pm
9:00 am - 1:00 pm
e-mailed 11/22/2019

PAST DUE BALANCE IN EXCESS OF 30 DAYS SHALL BEAR INTEREST AT THE MAXIMUM RATE ALLOWABLE BY LAW, CLIENT AGREES TO PAY
ALL COSTS OF COLLECTION, INCLUDING ATTORNEY'S FEES.

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Troy Tolentino
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

Invoice No.   : 46232
Invoice Date  : 12/5/2019
**Total Due**    : **$0.00**

Remit To: **National Reporting Service**
          **66 West Flagler Street**
          **Suite 310**
          **Miami, FL 33130**

Job No.     : 46072
BU ID       : National
Case No.    : 19-CV-61306-RAR
Case Name   : Jean Emmanuel Pierre-Louis, Evens Hilaire,
              etc.,  v. Baggage Airline Guest Serv.

# INVOICE

2 of 2

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46232 | 12/5/2019 | 46072 |

| Job Date | Case No. |
|---|---|
| 11/13/2019 | 19-CV-61306-RAR |

| Case Name |
|---|
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. |

| Payment Terms |
|---|
| Due upon receipt |

Troy Tolentino
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

NATIONAL REPORTING SERVICE HAS NO RELATIONSHIP WITH YOUR CLIENT(S) THEREFORE,COUNSEL FOR EACH PARTY IS RESPONSIBLE FOR ENSURING THAT COURT REPORTING FEES ARE PAID PROMPTLY.

| | |
|---|---|
| **( - ) Payments/Credits:** | 2,130.80 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Troy Tolentino
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

| Invoice No. | : 46232 |
|---|---|
| Invoice Date | : 12/5/2019 |
| **Total Due** | : **$0.00** |

Remit To: **National Reporting Service**
**66 West Flagler Street**
**Suite 310**
**Miami, FL 33130**

| Job No. | : 46072 |
|---|---|
| BU ID | : National |
| Case No. | : 19-CV-61306-RAR |
| Case Name | : Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. |

**15**

# INVOICE

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46390 | 12/19/2019 | 46026 |
| **Job Date** | **Case No.** | |
| 11/8/2019 | 19-CV-61306-RAR | |
| **Case Name** | | |
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Jason R. Alderman, Esquire
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

| | | | | | |
|---|---|---|---|---|---|
| **VIDEO** Alvaro Silva | | | | | |
| Videotaping of deposition (first hour) | 1.00 | | @ | 250.00 | 250.00 |
| Videotaping of deposition (each additional hour) | 9.50 | | @ | 125.00 | 1,187.50 |
| ORIGINAL TRANSCRIPT OF: | | | | | |
| Alvaro Silva | 235.00 | Pages | @ | 4.80 | 1,128.00 |
| Exhibit | 390.00 | Pages | @ | 0.25 | 97.50 |
| Attendance first hour | 1.00 | | @ | 125.00 | 125.00 |
| Additional hour | 1.00 | Hours | @ | 75.00 | 75.00 |
| Overtime | 1.50 | Hours | @ | 95.00 | 142.50 |
| E-Transcript | 1.00 | | @ | 35.00 | 35.00 |
| **TOTAL DUE   >>>** | | | | | **$3,040.50** |

Location of Job   : The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

9:00 am - 5:00 pm
5:00 pm - 6:30 pm overtime
emailed 12/10/13
videographer appearance

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Jason R. Alderman, Esquire
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

Invoice No.   : 46390
Invoice Date  : 12/19/2019
**Total Due**   : **$3,040.50**

Remit To:  **National Reporting Service**
**66 West Flagler Street**
**Suite 310**
**Miami, FL 33130**

Job No.    : 46026
BU ID      : National
Case No.   : 19-CV-61306-RAR
Case Name  : Jean Emmanuel Pierre-Louis, Evens Hilaire,
etc.,  v. Baggage Airline Guest Serv.

**16**

**Veritext, LLC**
**Florida Region**

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: | Kristy M. Johnson |
| | The Alderman Law Firm |
| | 9999 NE 2nd Ave. |
| | Suite 211 |
| | Miami Shores, FL, 33138-2345 |

| | |
|---|---|
| **Invoice #:** | FLA4100784 |
| **Invoice Date:** | 12/20/2019 |
| **Balance Due:** | $819.25 |

| | |
|---|---|
| **Case:** | Pierre-Louis, Jean Emmanuel v. SP Plus Corpration, Et Al |
| **Job #:** | 3796276 \| Job Date: 12/3/2019 \| Delivery: Normal |
| **Billing Atty:** | Kristy M. Johnson |
| **Location:** | Veritext - Fort Lauderdale, FL |
| | One E. Broward Blvd. \| Suite 902 |
| | Fort Lauderdale, FL 33301 |
| **Sched Atty:** | Christopher Caiaccio \| Ogletree Deakins Nash Smoak & Stewart, PC |

| Witness | Description | Amount |
|---|---|---|
| Wilfred Saint Louis | Transcript Services | $739.00 |
| | Exhibit Management | $52.25 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $819.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $819.25 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | FLA4100784 |
| **Job #:** | 3796276 |
| **Invoice Date:** | 12/20/2019 |
| **Balance:** | $819.25 |

24605

*Received: 1/2/2020*

**17**

**Veritext, LLC**
**Midwest Region**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| Bill To: | Kristy M. Johnson | | |
|---|---|---|---|
| | The Alderman Law Firm | **Invoice #:** | MW4117226 |
| | 9999 NE 2nd Ave. | **Invoice Date:** | 12/31/2019 |
| | Suite 211 | **Balance Due:** | $621.20 |
| | Miami Shores, FL, 33138-2345 | | |

| | |
|---|---|
| **Case:** | Pierre-Louis, Jean Emmanuel, et al. v. SP Plus Corpration, et al. |
| **Job #:** | 3793753 \| Job Date: 12/11/2019 \| Delivery: Normal |
| **Billing Atty:** | Kristy M. Johnson |
| **Location:** | Ogletree Deakins Nash Smoak & Stewart, PC |
| | 400 S Hope St, Suite 1200 |
| | Los Angeles, CA 90071 |
| **Sched Atty:** | \| Ogletree Deakins Nash Smoak & Stewart, PC |

| Witness | Description | Amount |
|---|---|---|
| Keith L. Mendes | Transcript Services | $527.80 |
| | Exhibit Management | $65.40 |
| | Delivery and Handling | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $621.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $621.20 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

24605

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | MW4117226 |
| **Job #:** | 3793753 |
| **Invoice Date:** | 12/31/2019 |
| **Balance:** | $621.20 |

Received: 1/13/2020



**18**

**Veritext, LLC**
**Florida Region**

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569



| Bill To: | Kristy M. Johnson | Invoice #: | FLA4120146 |
|---|---|---|---|
| | The Alderman Law Firm | Invoice Date: | 1/3/2020 |
| | 9999 NE 2nd Ave. | Balance Due: | $660.55 |
| | Suite 211 | | |
| | Miami Shores, FL, 33138-2345 | | |

| | |
|---|---|
| **Case:** | Pierre-Louis, Jean Emmanuel v. SP Plus Corpration, Et Al |
| **Job #:** | 3792589 | Job Date: 12/7/2019 | Delivery: Normal |
| **Billing Atty:** | Kristy M. Johnson |
| **Location:** | Veritext - Fort Lauderdale, FL |
| | One E. Broward Blvd. | Suite 902
Fort Lauderdale, FL 33301 |
| **Sched Atty:** | Jennifer M. Moore Esq. | Ogletree Deakins Nash Smoak & Stewart, PC |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $581.50 |
| Willy Saintil | Exhibit Management | $51.05 |
| | Delivery and Handling | $28.00 |

| Notes: | | Invoice Total: | $660.55 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $660.55 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information



**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

24605

| | Please remit payment to: | Invoice #: | FLA4120146 |
|---|---|---|---|
| | **Veritext** | Job #: | 3792589 |
| | **P.O. Box 71303** | Invoice Date: | 1/3/2020 |
| | **Chicago IL 60694-1303** | Balance: | $660.55 |

_Received: 1/13/2020_

**19**

# I N V O I C E

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46425 | 1/7/2020 | 46366 |
| **Job Date** | **Case No.** | |
| 12/13/2019 | 19-CV-61306-RAR | |
| **Case Name** | | |
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kristy M. Johnson
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

ORIGINAL AND 1 COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| (10am) Richard LaCroix | 74.00 | Pages | @ | 4.80 | 355.20 |
| Attendance first hour | 1.00 | | @ | 125.00 | 125.00 |
| Additional hour | 1.00 | Hours | @ | 75.00 | 75.00 |
| E-Transcript | 1.00 | | @ | 35.00 | 35.00 |
| **VIDEO** Corp,. Rep. of Delta Air Lines, Inc. (10am) Richard LaCroix (1pm) | | | | | |
| Videotaping of deposition (first hour) | 1.00 | | @ | 250.00 | 250.00 |
| Videotaping of deposition (each additional hour) | 2.00 | | @ | 150.00 | 300.00 |

**TOTAL DUE   >>>**                    **$1,140.20**

Location of Job   : The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

10:00 am -11:45 am
videographer includes setup/breakdown

PAST DUE BALANCE IN EXCESS OF 30 DAYS SHALL BEAR INTEREST AT THE MAXIMUM RATE ALLOWABLE BY LAW, CLIENT AGREES TO PAY ALL COSTS OF COLLECTION, INCLUDING ATTORNEY'S FEES.
NATIONAL REPORTING SERVICE HAS NO RELATIONSHIP WITH YOUR CLIENT(S) THEREFORE,COUNSEL FOR EACH PARTY IS RESPONSIBLE

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Kristy M. Johnson
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

Invoice No.   : 46425
Invoice Date  : 1/7/2020
**Total Due**   : **$1,140.20**

Remit To:  **National Reporting Service**
**66 West Flagler Street**
**Suite 310**
**Miami, FL 33130**

Job No.     : 46366
BU ID       : National
Case No.    : 19-CV-61306-RAR
Case Name   : Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv.

**20**

# INVOICE

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46307 | 1/9/2020 | 46250 |
| Job Date | Case No. | |
| 12/5/2019 | 19-CV-61306-RAR | |
| Case Name | | |
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. | | |
| Payment Terms | | |
| Due upon receipt | | |

Manuel Guanipa
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

| | | | | |
|---|---|---|---|---|
| **VIDEO** BAGS' Corporate Representative | | | | |
| Videotaping of deposition (first hour) | 1.00 | @ | 250.00 | 250.00 |
| Videotaping of deposition (each additional hour) | 9.50 | @ | 150.00 | 1,425.00 |
| | **TOTAL DUE  >>>** | | | **$1,675.00** |

Client Matter No. : 363
Location of Job   : The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

9:00 am 6:30 pm
videographer appearance includes setup & breakdown

PAST DUE BALANCE IN EXCESS OF 30 DAYS SHALL BEAR INTEREST AT THE MAXIMUM RATE ALLOWABLE BY LAW, CLIENT AGREES TO PAY
ALL COSTS OF COLLECTION, INCLUDING ATTORNEY'S FEES.
NATIONAL REPORTING SERVICE HAS NO RELATIONSHIP WITH YOUR CLIENT(S) THEREFORE,COUNSEL FOR EACH PARTY IS RESPONSIBLE
FOR ENSURING THAT COURT REPORTING FEES ARE PAID PROMPTLY.

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Manuel Guanipa
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

Invoice No.   : 46307
Invoice Date  : 1/9/2020
**Total Due**    : **$1,675.00**

Remit To: **National Reporting Service**
**66 West Flagler Street**
**Suite 310**
**Miami, FL 33130**

Job No.    : 46250
BU ID      : National
Case No.   : 19-CV-61306-RAR
Case Name  : Jean Emmanuel Pierre-Louis, Evens Hilaire,
etc.,  v. Baggage Airline Guest Serv.

**21**

# I N V O I C E

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46415 | 1/14/2020 | 46415 |

| Job Date | Case No. |
|---|---|
| 12/18/2019 | 19-CV-61306-RAR |

| Case Name |
|---|
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. |

| Payment Terms |
|---|
| Due upon receipt |

Jason R. Alderman, Esquire
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

| | | | | |
|---|---|---|---|---|
| ORIGINAL AND 1 COPY OF TRANSCRIPT OF: | | | | |
| Alvaro Silva | 98.00 Pages | @ | 6.00 | 588.00 |
| ORIGINAL AND 1 COPY OF TRANSCRIPT OF: | | | | |
| Gregory D'Amron. | 15.00 Pages | @ | 6.00 | 90.00 |
| Alvaro Silva (8:15am) Corp. Rep. of Baggage Airlines (10am | | | | |
| Attendance first hour | 1.00 | @ | 125.00 | 125.00 |
| Additional hour | 2.50 Hours | @ | 75.00 | 187.50 |
| E-Transcript | 1.00 | @ | 35.00 | 35.00 |
| **VIDEO** Alvaro Silva (8:15am) Corp. Rep. of Baggage Airlines (10am | | | | |
| Videotaping of deposition (first hour) | 1.00 | @ | 250.00 | 250.00 |
| Videotaping of deposition (each additional hour) | 3.50 | @ | 150.00 | 525.00 |
| **TOTAL DUE  >>>** | | | | **$1,800.50** |

Location of Job   : The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

PAST DUE BALANCE IN EXCESS OF 30 DAYS SHALL BEAR INTEREST AT THE MAXIMUM RATE ALLOWABLE BY LAW, CLIENT AGREES TO PAY

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Jason R. Alderman, Esquire
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

Invoice No.   : 46415
Invoice Date : 1/14/2020
**Total Due**   : **$1,800.50**

Remit To:  **National Reporting Service**
**66 West Flagler Street**
**Suite 310**
**Miami, FL 33130**

Job No.   : 46415
BU ID     : National
Case No.  : 19-CV-61306-RAR
Case Name : Jean Emmanuel Pierre-Louis, Evens Hilaire,
etc.,  v. Baggage Airline Guest Serv.

**22**

**TORONTO COURT REPORTERS**

# Invoice

65 Queen Street West
Suite 1410, Box 69
Toronto, ON M5H 2M5
Tel: 416-364-2065  Fax:416-364-6331

| Date | Invoice # |
|------|-----------|
| 02/01/2020 | 14974 |

**Invoice To**

The Aldeerman Law Firm
Jason Alderman, Esq.,
9999 N.E. 2nd Avenue, Suite 212
Miami SHores, Florida 33138

| Terms |
|-------|
| Due on receipt |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| RE: JEAN EMMANUEL PIERRE-LOUIS VS BAGGAGE AIRLINE GUEST SERVICES DECEMBVER 16TH, 2019 REPORTER: MARC BEEBE  VIDEOGRAPHER: PETER GOODALE | | | |
| ATTENDANCE (THREE HOUR MINIMUM) DEPOSITION OF DORON POSNER | 9 | 45.00 | 405.00 |
| Transcript(0+1a): 283 PAGES | 283 | 4.95 | 1,400.85 |
| Video (first four hours or less) | 1 | 475.00 | 475.00 |
| Video (per hour thereafter) | 4 | 75.00 | 300.00 |
| Video (per hour thereafter) 6.5 HOURS OF VIDEO OF MP4 VIDEO ENCODED AND SYNCED TO TRANSCRIPT | 6.5 | 60.00 | 390.00 |
| ORIGINAL EXHIBITS RETURNED VIA COURER | | | |

4Please make check payable in U.S. Funds EIN #98-0164547

| | |
|---|---|
| **Subtotal** | **$2,970.85** |
| **HST** | **$0.00** |
| **Total** | **$2,970.85** |
| **Payments/Credits** | **$0.00** |
| **Balance Due** | **$2,970.85** |

HST No.    106535198

**23**

# INVOICE

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46794 | 2/14/2020 | 46816 |
| **Job Date** | **Case No.** | |
| 2/13/2020 | 19-CV-61306-RAR | |
| **Case Name** | | |
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Manuel Guanipa
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

ORIGINAL TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| *VIDEO* Gregory D'Amron | 49.00  Pages | @ | 9.60 | 470.40 |
| Attendance first hour | 1.00 | @ | 125.00 | 125.00 |
| E-Transcript | 1.00 | @ | 35.00 | 35.00 |
| | **TOTAL DUE  >>>** | | | **$630.40** |

Client Matter No. : 363
Location of Job  : The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

11:30 am - 12:30 pm

PAST DUE BALANCE IN EXCESS OF 30 DAYS SHALL BEAR INTEREST AT THE MAXIMUM RATE ALLOWABLE BY LAW, CLIENT AGREES TO PAY ALL COSTS OF COLLECTION, INCLUDING ATTORNEY'S FEES.
NATIONAL REPORTING SERVICE HAS NO RELATIONSHIP WITH YOUR CLIENT(S) THEREFORE,COUNSEL FOR EACH PARTY IS RESPONSIBLE FOR ENSURING THAT COURT REPORTING FEES ARE PAID PROMPTLY.

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Manuel Guanipa
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

| | |
|---|---|
| Invoice No. | : 46794 |
| Invoice Date | : 2/14/2020 |
| **Total Due** | : **$630.40** |

Remit To: **National Reporting Service**
**66 West Flagler Street**
**Suite 310**
**Miami, FL 33130**

| | |
|---|---|
| Job No. | : 46816 |
| BU ID | : National |
| Case No. | : 19-CV-61306-RAR |
| Case Name | : Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. |

**24**

# INVOICE

1 of 1

National Reporting Service
66 West Flagler Street
Suite 310
Miami, FL 33130
Phone: 305-373-7295  Fax: 305-358-5444

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46816 | 2/18/2020 | 46816 |

| Job Date | Case No. |
|---|---|
| 2/13/2020 | 19-CV-61306-RAR |

| Case Name |
|---|
| Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. |

| Payment Terms |
|---|
| Due upon receipt |

Manuel Guanipa
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

---

| | | | | | |
|---|---|---|---|---|---|
| *VIDEO* Gregory D'Amron | | | | | |
| Videotaping of deposition (first hour) | 1.00 | @ | 250.00 | 250.00 |
| | **TOTAL DUE  >>>** | | | **$250.00** |

Client Matter No. : 363
Location of Job   : The Alderman Law Firm
                    9999 N.E. 2nd Avenue
                    Suite 211
                    Miami Shores, FL 33138

Videographer cancellation fee

PAST DUE BALANCE IN EXCESS OF 30 DAYS SHALL BEAR INTEREST AT THE MAXIMUM RATE ALLOWABLE BY LAW, CLIENT AGREES TO PAY ALL COSTS OF COLLECTION, INCLUDING ATTORNEY'S FEES.
NATIONAL REPORTING SERVICE HAS NO RELATIONSHIP WITH YOUR CLIENT(S) THEREFORE,COUNSEL FOR EACH PARTY IS RESPONSIBLE FOR ENSURING THAT COURT REPORTING FEES ARE PAID PROMPTLY.

---

**Tax ID:** 65-1138396

*Please detach bottom portion and return with payment.*

Manuel Guanipa
The Alderman Law Firm
9999 N.E. 2nd Avenue
Suite 211
Miami Shores, FL 33138

| | |
|---|---|
| Invoice No. | : 46816 |
| Invoice Date | : 2/18/2020 |
| **Total Due** | : **$250.00** |

Remit To: **National Reporting Service**
**66 West Flagler Street**
**Suite 310**
**Miami, FL 33130**

| | |
|---|---|
| Job No. | : 46816 |
| BU ID | : National |
| Case No. | : 19-CV-61306-RAR |
| Case Name | : Jean Emmanuel Pierre-Louis, Evens Hilaire, etc.,  v. Baggage Airline Guest Serv. |

**25**

CASE LAW REPORTING, INC.
PROFESSIONAL REPORTERS
7001 SOUTHWEST 13 STREET
PEMBROKE PINES, FL 33023
954-985-8875/954-239-7775  fax
CASELAWRPTG@GMAIL.COM

# Invoice

Number:   20041

Date:   2/26/2020

Bill To:

The Alderman Law Firm
9999 NE 2nd Ave, Suite 211,
Miami Shores, FL 33138
ATTN:  Manuel

| DATE TAKEN | REFERENCE | # PAGES | PRICE | CLIENT % | TOTAL |
|---|---|---|---|---|---|
| 02/05/2020 | JEAN EMMANUEL PIERRE-LOUIS, et al., Plaintiffs v. SP PLUS CORPORATION, et al., Defendants | | | | |
| | Case No.:  19-cv-61306-RAR | | | | |
| | 3-day Expedite  hearing before Federal Magistrate Judge Jacqueline Becerra | 150.00 | $0.90 | | $135.00 |
| | (Invoice sent to Manuel 02/26/20  p.m.) | | | | |

|  | SubTotal | $135.00 |
|---|---|---|
|  | 0.00% on $0.00 | $0.00 |
|  | 0.00% on $0.00 | $0.00 |
| Total | | $135.00 |

Payment due upon receipt.  Client shall be responsible for all costs of collection and reasonable attorney's fees.
Venue shall lie in Broward County, Florida.  Interest on past due accounts shall be charged at 1.5% per month.

(NOTE FOR AGENCY:   NO WRITEUP, NO % TAKEN)

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|---|---|---|---|---|
| $135.00 | $0.00 | $0.00 | $0.00 | $135.00 |

**26**

Date: 02/27/2020
Invoice Number: 202000362

To:

**Manuel Guanipa**
9999 NE 2nd Avenue
Miami Shores, FL
**Phone:** (305) 200-5473

Make Checks Payable To:

**Ms. Joanne Mancari**
212 West Key Palm Road
Boca Raton, FL, 33432
**Phone:** (917) 270-7048
**Email:** jemancari@gmail.com

Case Details:

**Case Number:** 19CV61306
**Case Title:** Pierre-Louis v. SP Plus
**Criminal or Civil:** Civil
**Proceeding Date:** Jan 28, 2020
**Judge Hearing Case:** Jacqueline Becerra

Transcripts:

**Date Ordered:** Feb 21, 2020
**Date Delivered:** Feb 28, 2020

Charges:

| Date | Trial | Activity Type | Pages Count | Page Rate | Other Fees | Sub-Total |
|------|-------|---------------|-------------|-----------|------------|-----------|
| 01/28/2020 | Pierre-Louis, et al v. SP Plus Corporation, et al. | Copy | 139 | $0.90 | $0.00 | $125.10 |

**Total:** $125.10

**Amount Due:** $125.10

*/s/ Joanne Mancari*

**27**

Date: 03/12/2020
Invoice Number: 202000377

To:

**Manuel Guanipa**
**Alderman Law Firm**
9999 NE 2nd Avenue
Miami Shores, FL, 33138
**Phone:** (305) 200-5473
**Email:** mguanipa@thealdermanlawfirm.com

Make Checks Payable To:

**Ms. Joanne Mancari**
212 West Key Palm Road
Boca Raton, FL, 33432
**Phone:** (917) 270-7048
**Email:** jemancari@gmail.com

Case Details:

**Case Number:** 19CV61306
**Case Title:** Pierre-Louis v. SP Plus Corp
**Criminal or Civil:** Civil
**Proceeding Date:** Mar 05, 2020
**Judge Hearing Case:** Jacqueline Becerra

Transcripts:

**Date Ordered:** Mar 12, 2020
**Date Delivered:** Mar 16, 2020

Charges:

| Date | Trial | Activity Type | Pages Count | Page Rate | Other Fees | Sub-Total |
|------|-------|---------------|-------------|-----------|------------|-----------|
| 03/05/2020 | Pierre-Louis v. SP Plus Corporation | Copy | 92 | $1.05 | $0.00 | $96.60 |

**Total:** $96.60

**Amount Due:** $96.60

*/s/ Joanne Mancari*

**28**

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

INVOICE NO:   00001043

**MAKE CHECKS PAYABLE TO:**

Kristy M. Johnson
Alderman Law Firm
9999 NE 2nd Avenue, Suite 211
Miami Shores, FL 33138

Phone:   (305) 200-5473

*ttolentino@thealdermanlawfirm.com*

Trial Reporters, Inc.
299 E. Broward Blvd, Suite 205D
Judge Ruiz Chambers
Fort Lauderdale, FL 33301

Phone:   (954) 769-5568

Tax ID:   20-5799496
*trialreporters@hush.com*

| | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | 03-20-2020 | 03-23-2020 |

Case Style:  19CV61306, Jean Emmanuel Pierre-Louis v SP Plus Corp, et al
GG20027ii, calendar call, 3-10-2020

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | 50 | 6.00 | 300.00 | | | | | | | 300.00 |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 300.00 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| **Check No: 1093**     **Deposit Date: 03-20-2020** | LESS AMOUNT OF DEPOSIT: | 300.00 |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $0.00 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an orde
for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the
ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees  charged  and  page  format  used  comply with the requirements of this court and the
Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|
| | 03-23-2020 |

*(All previous editions of this form are
cancelled and should be destroyed)*

**29**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
**For the District of Columbia**

INVOICE NO.: 20200177

**MAKE CHECKS PAYABLE TO:**

Jason R. Alderman
The Alderman Law Firm
9999 Northeast Second Avenue
Suite 211
Miami Shores, FL 33138

Lisa Edwards
19125 Jerusalem Road
Poolesville, MD 20837
(305) 439-7168
Reporterlisaedwards@gmail.com
Tax ID: 20-0649279

| \_\_ CRIMINAL  ✕ CIVIL | DATE ORDERED: 04-20-2020 | DATE DELIVERED: 04-21-2020 |
|---|---|---|

**In the matter of:** 19-CV-61306, Jean Emmanuel Pierre-Louis, et al. v SP Plus Corporation, et al.

Transcript of the Telephonic Settlement Conference held on 4/16/20;
transcript of the Telephonic Status Conference held on 4/13/20. All
proceedings held before Magistrate Judge Becerra.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 55 | 0.90 | 49.50 | | | | 49.50 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | 20 | 5.45 | 109.00 | | | | | | | 109.00 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 158.50 |
| | | | | | | | | Less Discount for Late Delivery | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | **Total Due** | | 158.50 |

ADDITIONAL INFORMATION
        Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

CERTIFICATION
        I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Lisa Edwards | DATE: 04-21-2020 |
|---|---|

**DISTRIBUTION:**         TO PARTY (2 copies - 1 to be returned with payment)         COURT REPORTER         COURT REPORTER SUPERVISOR

**30 - 39**

## Depositions Printing Cost Table

| Tab | Description | |
|-----|-------------|---|
| **30.** | **Silva, Alvaro – 2019-11-08 Deposition** | |
| 1A. | Job Search – Airline Wheelchair Dispatcher | 2 |
| 1B. | Job Search – Passenger Assistant-Wheelchair Agent | 2 |
| 1C. | Job Search – Airline Wheelchair Agent | 2 |
| 1D. | Job Search – Airport Wheelchair Agent (MSY) | 2 |
| 2. | Eriles Maxean's Signed BAGS Meal Break Sheet | 1 |
| 3. | 02/01/2019 Text Message from Alvaro Silva to Jean Pierre-Louis | 1 |
| 4. | Text Messages from Alvaro Silva to Employees re-Punching breaks | 4 |
| 5. | Jean Pierre-Louis' Timesheet Audit Report | 22 |
| 6. | Jean Claude Dorelus' Timesheet Audit Report | 33 |
| 7. | Evens Hilaire's Timesheet Audit Report | 3 |
| 8. | Eriles Maxean's Timesheet Audit Report | 29 |
| 9. | Wilfred Saint Louis' Timesheet Audit Report | 27 |
| 10. | Willy Saintil's Timesheet Audit Report | 21 |
| 11. | Assade Vedrine's Timesheet Audit Report | 33 |
| 12. | Photograph of BAGS Employee Sleeping on Duty | 1 |
| 12B. | Photograph (Close-up) of BAGS Employee Sleeping on Duty | 1 |
| 13A. | Jean Pierre Louis' Employment Pay Run History Report from 01/01/2017 to 12/31/2017 | 7 |
| 13B. | Jean Pierre Louis' Employment Pay Run History Report from 12/24/2017 to 12/23/2018 | 9 |
| 13C. | Jean Pierre Louis' Employment Pay Run History Report from 12/24/2018 to 07/08/2019 | 4 |
| 14. | Jean Pierre-Louis' Timesheet from 12/26/2016 to 12/21/2017 | 34 |
| 14B. | Jean Pierre-Louis Timesheet from 12/26/2017 to 05/15/2019 | 44 |
| 15A. | Acknowledgement of Broward County's Minimum Wage Ordinance (2017) | 1 |
| 15B. | Acknowledgement of Broward County's Minimum Wage Ordinance (2018) | 1 |
| 15C. | Acknowledgement of Broward County's Minimum Wage Ordinance (2019) | 1 |
| 16 | BAGS Memo re-Pilot Program: Wheelchair Schedule Bid - Delta | 1 |
| 17 | Delta Wheelchair Bid | 1 |

| 18 | Wheelchair Assistant BID Proxy | | 1 |
|---|---|---|---|
| 19 | Delta Wheelchair Bid | | 1 |
| 20A. | Wheelchair Bid Date 8/1/18 | | 1 |
| 20B. | Wheelchair Bid Date 7/31/18 | | 1 |
| 21. | Call Detail Report | | 15 |
| 22. | Wheelchair Attendant – Job Description | | 2 |
| 23. | BAGS Employee Handbook (2014) | | 41 |
| 24. | BAGS Employee Handbook (2018) | | 41 |
| 25. | Time and Attendance Guidelines | | 2 |
| **Total** | 392 | X3= 1176 | X0.25= $294.00 |
| **31.** | **Melendez, Pamela -2019-11-13 Deposition** | | |
| 1. | Subpoena to Produce Documents, Information, or Objects | | 3 |
| **Total** | 3 | X3= 9 | X0.25= $2.25 |
| **32.** | **Amaya, Erick - 2019-11-18 Deposition** | | |
| 1. | Subpoena to Produce Documents, Information, or Objects | | 3 |
| **Total** | 3 | X3= 9 | X0.25= $2.25 |
| **33.** | **Vasquez, Daniel - 2019-11-18 Deposition** | | |
| 1. | Delta Wheelchair Schedule | | 1 |
| 2. | Subpoena to Produce Documents, Information, or Objects | | 3 |
| 3. | Wilfrid Saint Louis' Time Sheet Audit Report | | 31 |
| **Total** | 35 | X3= 105 | X0.25= $26.25 |
| **34.** | **D'Amron, Greg – 2019-12-05 Deposition** | | |
| 1. | Defendants' Answers and Defenses to Complaint | | 16 |
| 2. | Amended Notice of Taking Videotaped Deposition of Corporate Representative | | 6 |
| 3. | Jean Claude Dorelus' Employee Hours and Pay Report | | 51 |
| 4. | Jean Claude Dorelus' Timesheet Audit Report | | 33 |
| 5. | 05/30/2017 Progressive Counseling Notice re-Jean Claude Dorelus' sleeping on duty | | 1 |
| 6. | 11/13/2012 Progressive Counseling Notice for A.V. re-nobody meeting flight at night | | 1 |
| 7. | 11/13/2012 Progressive Counseling Notice for W.S. re-nobody meeting flight at night | | 1 |

| 8. | 06/25/2018 Progressive Counseling Notice re-Eriles Maxean not staying to meet flight | 1 |
|---|---|---|
| 9. | 06/30/2013 Progressive Counseling Notice re-Willy Saintil suspended for 3 days | 1 |
| 10. | Annex to Airport Services Master Agreement | 14 |
| 11. | Ceridian Master Services Agreement with BAGS | 32 |
| 12. | 07/24/2017 Text Messages between Greg D'Amron and Alvaro Silva | 6 |
| 13. | Excerpt of Deposition of Alvaro Silva | 2 |
| 14A. | Defendants' Answers to Plaintiffs' 1st Set of Interrogatories | 14 |
| 14B. | Greg D'Amron's Verification of Answers to Interrogatories | 1 |
| 15. | Jean Pierre-Louis' Timesheet Audit Report | 22 |
| **Total** | 202 | X3= 606 | X0.25= $151.50 |

| **35.** | **LaCroix, Richard – 2019-12-13 Deposition** |  |
|---|---|---|
| 1-A. | 06/30/2013 Progressive Counseling Notice re-Willy Saintil suspended for 3 days | 1 |
| 1-B. | 06/10/2013 Email from John Higgins to Rick LaCroix and Alvaro Silva re-Skycaps | 1 |
| **Total** | 2 | X3= 6 | X0.25= $0.50 |

| **36.** | **Posner, Doron (Ceridian) – 2019-12-16 Deposition** |  |
|---|---|---|
| 1. | Notice of Taking Videotaped Deposition of Ceridian's Corporate Representative | 6 |
| 2. | Ceridian's Master Services Agreement with BAGS | 32 |
| 3a. | Jean Claude Dorelus' Raw Punch Report | 53 |
| 3b. | Jean Claude Dorelus' Timesheet Audit Report from 12/01/2016 to 05/23/2019 | 201 |
| 3c. | Jean Claude Dorelus' Timesheet Audit Report from 12/26/2016 to 08/04/2019 | 33 |
| 4a. | Evens Hilaire's Raw Punch Report | 55 |
| 4b. | Evens Hilaire's Timesheet Audit Report from 12/01/2016 to 05/23/2019 | 33 |
| 4c. | Evens Hilaire's Timesheet Audit Report from 12/26/2016 to 11/03/2019 | 3 |
| 5. | 07/17/2017 Text Messages between Greg D'Amron and Alvaro Silva | 6 |
| 6a. | Eriles Maxean's Raw Punch Report | 55 |
| 6b. | Eriles Maxean's Timesheet Audit Report from 12/01/2016 to 05/23/2019 | 206 |
| 6c. | Eriles Maxean's Timesheet Audit Report from 12/26/2016 to 08/04/2019 | 28 |
| 7a. | Wilfred Saint Louis' Raw Punch Report | 53 |

| 7b. | Wilfred Saint Louis' Timesheet Audit Report from 12/01/2016 to 05/23/2019 | 214 |
|---|---|---|
| 7c. | Wilfred Saint Louis' Timesheet Audit Report from 12/26/2016 to 10/13/2019 | 31 |
| 8a. | Jean Pierre-Louis' Raw Punch Report | 61 |
| 8b. | Jean Pierre-Louis' Timesheet Audit Report from 12/01/2016 to 05/23/2019 | 138 |
| 8c. | Jean Pierre-Louis' Timesheet Audit Report from 12/26/2016 to 11/03/2019 | 22 |
| 9a. | Willy Saintil's Raw Punch Report | 36 |
| 9b. | Jean Claude Dorelus' Timesheet Audit Report from 12/01/2016 to 05/23/2019 | 177 |
| 9c. | Jean Claude Dorelus' Timesheet Audit Report from 12/26/2016 to 10/13/2019 | 21 |
| 10a. | Assade Vedrine's Raw Punch Report | 58 |
| 10b. | Assade Vedrine's Timesheet Audit Report from 12/01/2016 to 05/23/2019 | 211 |
| 10c. | Assade Vedrine's Timesheet Audit Report from 12/26/2016 to 11/03/2019 | 33 |
| **Total** | 1766 | X3= 5298 | X0.25= $1,324.50 |
| **37.** | **Silva, Alvaro – 2019-12-18 Deposition** | |
| 1A. | 06/10/2013 Email from John Higgins to Rick LaCroix and Alvaro Silva re-Skycaps | 1 |
| 1B. | 06/30/2013 Progressive Counseling Notice re-Willy Saintil suspended for 3 days | 1 |
| 2 | 07/17/2017 Text Messages between Greg D'Amron and Alvaro Silva | 6 |
| 3 | Jean Pierre-Louis' Confidential Report | 20 |
| **Total** | 28 | X3= 84 | X0.25= $21.00 |
| **38.** | **D'Amron, Greg – 2019-12-18 Deposition** | |
| 1. | Jean Pierre-Louis' Confidential Report | 20 |
| **Total** | 20 | X3= 60 | X0.25= $15.00 |
| **39.** | **D'Amron, Greg – 2020-02-13 Deposition** | |
| A. | ZWB Holdings' Document Retention Policy | 5 |
| B. | 08/28/2018 Text Messages Between Greg D'Amron and Alvaro Silva | 1 |
| **Total** | 6 | X3= 18 | X0.25= $4.50 |
| **Overall Total** | | | **$1,841.75** |

**40**

Carole Wilson
10855 SW 112th Ave.
Suite 201
Miami, Fl 33176
305-962-5088

**To: Alderman Law Firm (Bags)**

| Date | Description | Details | Total |
|---|---|---|---|
| 4.16.2020 | Mediation Interpretation | | |
| | Over the phone Interpretation | 9:58 am-10:05 am | $220.00 |
| | Stand by | | |
| | Over the phone Interpretation | 10:12 am -10:28 am | |
| | Stand by | | |
| | Over the phone Interpretation | 1:01 pm-1:25 pm | |
| | Stand by | | |
| | Over the phone Interpretation | 2:35pm-2:58 pm | |
| | Stand by | | |
| | Over the phone Interpretation | 6:35pm-6:55pm | $165.00 |
| 04.23.2020 | Translation Settlement Agreement | 415 X $0.24 | $99.60 |
| | **TOTAL** | | $484.60 |

*Please make checks payable to Carole Wilson.*
*Thank you for your business!*